WILEMAN v. METROPOLITAN ST. RY. CO.

(Supreme Court, Appellate Division. First Department. February 6, 1903.)

1. GUARDIAN AD LITEM FOR INFANT—EXECUTION—GIVING SECURITY

Under Code Civ. Proc. § 474, providing that a guardian ad litem for an infant may not receive money of the infant till he has given security, and general rules of practice No. 51, to the same effect, she or her attorney may not proceed by execution to collect a judgment till the security is given.

Patterson, J., dissenting.

Appeal from special term, New York county.

Action by Hattie Wileman, an infant, by Alice Tracy, her guardian ad litem, against the Metropolitan Street Railway Company. From an order denying a motion to set aside an execution, defendant appeals. Reversed.

Argued before VAN BRUNT, P. J., and McLAUGHLIN, PATTERSON, O'BRIEN, and LAUGHLIN, JJ.

Addison C. Ormsbee, for appellant.

McLAUGHLIN, J. There is no dispute as to the facts involved in this appeal. They are, so far as the same are material, as follows: The plaintiff, through her guardian ad litem, brought this action to recover damages for personal injuries alleged to have been sustained through the negligence of the defendant. She recovered a judgment for a substantial amount, which was affirmed on appeal to this court. 79 N. Y. Supp. 1150. Thereafter the guardian ad litem, through her attorney, asked the defendant to pay the amount of the judgment, which it was ready and offered to do, provided the guardian ad litem would file the security required by section 474 of the Code of Civil Procedure and rule 51 of the general rules of practice. This the attorney refused to do, notwithstanding he admitted no such se-

curity had been filed, and he immediately issued an execution upon the judgment to the sheriff of New York county. The defendant thereupon made a motion to vacate and set aside the execution, or for leave to pay the money into court. The motion was denied, and from that order defendant appeals.

I am of the opinion that this order should be reversed. Section 474 of the Code of Civil Procedure provides that.

"Except in a case where it is otherwise specially prescribed by law, a guardian appointed for an infant, as prescribed in this article, shall not be permitted to receive money or property of the infant, * * * until he has given sufficient security approved by a judge of the court, or a county judge, to account for and apply the same under the direction of the court."

And to the same effect is rule 51 of the general rules of practice.

Here it is conceded that the guardian ad litem had not given the security required by law, and that fact was known to the defendant when it was asked to pay the judgment She was not, therefore, authorized to receive the amount of, or to satisfy, the judgment, and a payment of it would not have protected the defendant. Wuesthoff v. Insurance Co., 107 N. Y. 580, 14 N. E. 811; Calmbacher v. Neuman, 28 Abb. N. C. 156, 18 N. Y. Supp. 198. An attorney has no more authority or power than his client Here, the guardian ad litem being prohibited from receiving the amount of the judgment, her attorney was also prohibited from receiving it, and this seems to be conceded in the prevailing opinion. Both of them being unauthorized to receive the amount of the judgment, it seems to me to necessarily follow, under the provision of the Code referred to, that neither of them could take a single step towards enforcing the collection of the judgment, either by execution or otherwise, until the security had been given as provided in that section. The power to act at all in this respect depended upon the security given. This was a necessary prerequisite to the exercise of any power whatever.

Nor do I see any force in the suggestion that a collection of the judgment may be made through the sheriff, because he is not necessarily required to immediately pay the money to the guardian ad litem or her attorney, and can ultimately only pay it over in accordance with law. If an attorney has power to issue an execution, then, so far as a sheriff is concerned, he is presumed to be authorized to receive the amount called for by the execution. It would be very unreasonable to hold that a sheriff, before he can safely pay over money collected upon an execution to an attorney who issued it, must ascertain whether the attorney or his client is legally authorized to receive it. How would a sheriff ascertain these facts? And in the absence of satisfactory information bearing on the subject, how long would he be justified in holding the money?—both, as it seems to me, pertinent inquiries in view of the suggestions. To hold that the sheriff is entitled to receive the amount of the judgment, when the guardian ad litem or her attorney cannot, is to do an injustice to the judgment debtor, in that it compels it to pay an additional sum to the sheriff for making the collection. One who is ready and offers to pay a judgment just as soon as the opposing party will put herself in a position to legally receive the amount desired to be paid,

and satisfy the judgment, ought not to be compelled to pay the fees of a sheriff for making the collection.

I am of the opinion that the order appealed from should be reversed, with $10 costs and disbursements, and the motion to vacate and set aside the execution granted, with $10 costs. All concur, except PATTERSON, J., who dissents.